1                    REPORTER'S RECORD

2                 VOLUME 1 OF 57 VOLUMES

3

4           TRIAL COURT CAUSE NO. F09-59380-S

5              CASE NO. AP-76,458

6

7 THE STATE OF TEXAS        :        IN THE 282ND JUDICIAL

8 VS.                    :        DISTRICT COURT OF

9 GARY GREEN              :        DALLAS COUNTY, TEXAS

10

11                                        **FILED IN**
                      **COURT OF CRIMINAL APPEALS**

12                 MASTER INDEX                **MAR 23 2011**

13

14                                **Louise Pearson, Clerk**

15                                 **RECEIVED IN**
                   **COURT OF CRIMINAL APPEALS**

16                                  **MAR 22 2011**

17               * * * * * * * * * *

18                              **Louise Pearson, Clerk**

19     On the 29th day of September, 2009, through the 5th day of

20 November, 2010, the following proceedings came on to be heard

21 in the above-entitled and numbered cause before the Honorable

22 Andy Chatham, Judge Presiding, held in Dallas, Dallas County,

23 Texas:

24     Proceedings reported by machine shorthand computer

25 assisted transcription.

1                           MASTER INDEX

2  **VOLUME 1**                                    PAGE   VOL.

3  CHRONOLOGICAL INDEX.................................. 2      1

4  ALPHABETICAL INDEX - INDIVIDUAL VOIR DIRE............ 48     1

5  ALPHABETICAL WITNESS INDEX.......................... 55     1

6  EXHIBIT INDEX....................................... 57     1

7

8                        CHRONOLOGICAL INDEX

9  **VOLUME 2**

10  PRELIMINARY PRETRIAL HEARING:

11  September 29th, 2009                            PAGE   VOL.

12  Proceedings......................................... 4      2

13  Reporter's Certificate.............................. 11     2

14  **VOLUME 3**

15  HEARING ON COLLECTING DNA:

16  December 11th, 2009                             PAGE   VOL.

17  Proceedings......................................... 4      3

18  DEFENSE WITNESS      DIRECT         CROSS        VD        VOL.

19  GARY GREEN             5                                   3

20  Reporter's Certificate.............................. 8      3

21  **VOLUME 4**

22  HEARING MOTION TO SEEK THE DEATH PENALTY:

23  February 11th, 2010                             PAGE   VOL.

24  Proceedings......................................... 4      4

25  DEFENSE WITNESS      DIRECT         CROSS        VD        VOL.

```
 1 | GARY GREEN          6                                    4
 2 | Reporter's Certificate................................ 9    3
 3 | VOLUME 5
 4 | GENERAL VOIR DIRE - MORNING AND AFTERNOON SESSIONS:
 5 | July 23rd, 2010                                  PAGE  VOL.
 6 | Proceedings.......................................... 7    5
 7 | General Instructions to Morning Panel................ 7    5
 8 | Venire panel sworn.................................. 17    5
 9 | Claims for disqualifications and/or excuses.......... 18   5
10 | Venireperson 492, James Covey excused................ 19   5
11 | Venireperson 832, Mary McKnight excused.............. 20   5
12 | Venireperson 271, Florence Ottih excused............. 21   5
13 | Venireperson 1279, Moudleen Nkwocha excused.......... 22   5
14 | Venireperson 1347, Tariq Whitmire excused............ 23   5
15 | Venireperson 411, Howard Westmoreland excused........ 24   5
16 | Venireperson 772, Michelle Jones excused............. 24   5
17 | Venireperson 367, Don Reeves excused................. 25   5
18 | Venireperson 684, Scott Thompson excused............. 27   5
19 | Venireperson 417, Bob Buschardt excused.............. 27   5
20 | Venireperson 927, Chialing Chang excused............. 28   5
21 | Venireperson 996, Michael Lyons excused.............. 29   5
22 | Venireperson 124, Mark Nelms excused................. 31   5
23 | Venireperson 887, Karen Smith excused................ 32   5
24 | Venireperson 1497, Irene Cook excused................ 33   5
25 | Venireperson 1483, Jewona Bankston excused........... 34   5
```

```
 1 | Venireperson 1418, Teresa Serna excused.............. 35    5

 2 | Venireperson 994, Tammy Flores excused............... 36    5

 3 | Venireperson 729, George Burgess excused............. 37    5

 4 | Venireperson 1016, Veronica Meurer excused........... 38    5

 5 | Venireperson 1426, Michael Marett excused............ 39    5

 6 | Venireperson 1489, Amelia White excused.............. 41    5

 7 | Venireperson 1427, Chanhdy Naphaenkham excused....... 42    5

 8 | Venireperson 1196, Albin Matus excused............... 43    5

 9 | Venireperson 395, Jose Vasquez excused............... 45    5

10 | Venireperson 612, Mary French excused................ 46    5

11 | Venireperson 484, Donya Wood excused................. 47    5

12 | Venireperson 477, Susan Franz excused................ 48    5

13 | Venireperson 72, Keneshia Coleman excused............ 51    5

14 | Venireperson 715, Luella Taylor excused.............. 51    5

15 | Venireperson 151, Marcia Maddox excused.............. 52    5

16 | Venireperson 1343, Allison Hicks excused............. 54    5

17 | Venireperson 150, Ralph Flores excused............... 55    5

18 | Venireperson 1211, Olga Alvarado excused............. 55    5

19 | Venireperson 977, Joseph Koshy excused............... 56    5

20 | Venireperson 1245, Miuguel Vega excused.............. 57    5

21 | Venireperson 1218, Jose Arias excused................ 57    5

22 | Venireperson 195, Usman Vadiwala excused............. 58    5

23 | Venireperson 1163, Andres Sanchez excused............ 59    5

24 | General Instructions to Afternoon Panel.............. 61    5

25 | Venire panel sworn.................................. 70    5
```

Darline King LaBar, Official Reporter

```
 1  Claims for disqualifications and/or excuses.......... 70      5

 2  Venireperson 1463, Ludivina Hernandez excused........ 71      5

 3  Venireperson 1237, Jannie Donahoo excused............ 72      5

 4  Venireperson 314, David Moreno excused............... 73      5

 5  Venireperson 976, Roger Mandrell excused............. 73      5

 6  Venireperson 781, Jose Pintor excused................ 74      5

 7  Venireperson 780, Gary Rolison excused............... 76      5

 8  Venireperson 1153, Anna Carey excused................ 77      5

 9  Venireperson 900, Gene Kirby excused................. 78      5

10  Venireperson 1290, Vicente Reyes excused............. 79      5

11  Venireperson 745, Allison Thomas excused............. 81      5

12  Venireperson 787, Lashell McDonald-Jones excused..... 82      5

13  Venireperson 1424, Williams Neinast excused.......... 82      5

14  Venireperson 333, Lawrence Osborne excused........... 83      5

15  Venireperson 1500, Brian Alvarado excused............ 85      5

16  Venireperson 568, Gary Brunken excused............... 87      5

17  Venireperson 538, Edgar Simons excused............... 88      5

18  Venireperson 1, Jesse Cornelius excused.............. 89      5

19  Venireperson 471, Michael King excused............... 91      5

20  Venireperson 116, Thai Ong excused................... 92      5

21  Venireperson 807, Angelica Hernandez excused......... 93      5

22  Venireperson 1190, Julie Cannariato excused.......... 95      5

23  Venireperson 1249, Jacqueline Gerber excused......... 96      5

24  Venireperson 125, Janet Tippie excused............... 97      5

25  Venireperson 885, Michael (Roque) Modesette excused.. 98      5
```

1   Venireperson 800, Delonda Robinson excused........... 99    5

2   Venireperson 664, Karen Silvermintz excused.......... 99    5

3   Venireperson 1399, Raul Portillo excused............ 100    5

4   Venireperson 306, Cindy Hua excused................. 102    5

5   Venireperson 1259, Patricia Sunday excused.......... 104    5

6   Venireperson 752, Luis Flores excused............... 104    5

7   Venireperson 722, Nellie Johnson excused............ 106    5

8   Venireperson 430, Timmy Williams excused............ 107    5

9   Venireperson 138, Reynaldo Hernandez excused........ 108    5

10  Venireperson 662, Angela Tranel excused............. 109    5

11  Venireperson 29, Barbara Punch excused.............. 109    5

12  Venireperson 1295, Billy Spring excused............. 113    5

13  Venireperson 256, Blair Katz excused................ 114    5

14  Venireperson 83, Rene Pena excused.................. 115    5

15  Venireperson 270, Manuel Humphrey excused........... 119    5

16  Venireperson 1291, Robert Poe excused............... 120    5

17  Reporter's Certificate.............................. 121    5

18  **VOLUME 6**

19  LARGE PANEL - EXEMPTIONS & DISQUALIFICATIONS MORNING SESSION:

20  August 11th, 2010                                  PAGE   VOL.

21  Proceedings......................................... 4     6

22  LARGE PANEL - EXEMPTIONS & DISQUALIFICATIONS AFTERNOON SESSION:

23  Proceedings......................................... 18    6

24  Reporter's Certificate.............................. 27    6

25

1  **VOLUME 7**

2  INDIVIDUAL VOIR DIRE:

3  August 23rd, 2010                                    PAGE   VOL.

4  Proceedings........................................ 5     7

5  DEFENSE WITNESS    DIRECT         CROSS         VD          VOL.

6  GARY GREEN          7, 14                                  7

7  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

8  SHERYL SMITH            28              62                7

9  State accepts juror............................... 101    7

10 DEFENSE WITNESS    DIRECT         CROSS         VD          VOL.

11 GARY GREEN          101                                    7

12 Juror Number 1 seated............................ 102    7

13 DEFENSE WITNESS    DIRECT         CROSS         VD          VOL.

14 GARY GREEN          105                                    7

15 PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

16 PATRICIA STANDIFER       109                             7

17 Agreement to excuse venireperson.................. 127    7

18 PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

19 BILLY CHANCELLOR         130             166             7

20 Venireperson challenged by the Defense............. 194   7

21 Challenge denied.................................. 195    7

22 State accepts juror............................... 195    7

23 Defense Peremptory Strike Number 1................. 195   7

24 Venireperson 88, Michael Newman, excused by

25 agreement, no discussion.......................... 196    7

1  Venireperson 112, Nelda Escamilla, excused by

2  agreement, no discussion........................... 196      7

3  DEFENSE WITNESS    DIRECT        CROSS         VD          VOL.

4  GARY GREEN         196                                      7

5  Reporter's Certificate............................ 198      7

6  **VOLUME 8**

7  INDIVIDUAL VOIR DIRE:

8  August 24th, 2010                              PAGE   VOL.

9  Proceedings....................................... 5       8

10 PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

11 SHEILA YRIGOLLEN            13                 45            8

12 Venireperson challenged by the Defense............... 80    8

13 Challenge Denied.................................. 81       8

14 State accepts juror............................... 81       8

15 Defense Peremptory Strike Number 2................. 81     8

16 PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

17 PAMELA VERNEGAARD           90                128           8

18 State accepts juror............................... 176      8

19 Juror Number 2 seated............................. 176      8

20 Venireperson 148, William Stanfill; 183, Kandi Miles;

21 185, Dorothy Dickman; 208, James Meyer, excused by

22 agreement, no discussion........................... 179     8

23 DEFENSE WITNESS    DIRECT        CROSS         VD          VOL.

24 GARY GREEN         181                                      8

25 Reporter's Certificate............................ 182      8

**VOLUME 9**

INDIVIDUAL VOIR DIRE:

August 25th, 2010                                          PAGE   VOL.

Proceedings......................................... 5     9

PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

JAMES RHODES                12                            9

Court excuses venireperson........................... 26   9

PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

SHARON PARKER               35                50          9

Venireperson challenged by the Defense............... 70   9

Challenge granted.................................... 70   9

PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

REBECCA PAYAN               73                           9

Venireperson challenged by the State................. 80   9

Challenge granted.................................... 80   9

PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

LARRY PINK                  89                           9

Agreement to excuse venireperson.................... 100   9

PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

JANEEN JONES                111                          9

Court excuses venireperson.......................... 114   9

Reporter's Certificate.............................. 116   9

**VOLUME 10**

INDIVIDUAL VOIR DIRE:

August 26th, 2010                                          PAGE   VOL.

Proceedings.......................................... 5    10

Venireperson 384, Sonia Avila, excused by

Agreement, no discussion............................ 19    10

PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE       VOL.

MONICA HARRISON              20                    48          10

State accepts juror................................ 85    10

Defense accepts juror.............................. 85    10

Juror Number 3 seated.............................. 85    10

PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE       VOL.

SUSAN CARPENTER             89                                10

State Peremptory Strike Number 1................... 104    10

PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE       VOL.

ROBERT DUNCAN              106                  119           10

Court excuses venireperson......................... 149    10

Venireperson 358, Judy White, excused by

Agreement, no discussion........................... 150    10

PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE       VOL.

DEFENSE WITNESS     DIRECT          CROSS          VD         VOL.

GARY GREEN        150                                        10

Reporter's Certificate............................. 152    10

**VOLUME 11**

INDIVIDUAL VOIR DIRE:

August 30th, 2010                              PAGE   VOL.

Proceedings.......................................... 5    11

PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE       VOL.

1   WADE SOMMER                 7                26              11

2   Agreement to excuse venireperson.................... 35    11

3   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

4   DEREK KELLOGG              40                52              11

5   Venireperson challenged by the Defense.............. 55    11

6   Challenge granted................................... 55    11

7   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

8   JEFFREY DUNCUM             59                                11

9   DEFENSE WITNESS     DIRECT          CROSS         VD       VOL.

10  GARY GREEN         74                                        11

11  Agreement to excuse venireperson.................... 79    11

12  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

13  BENJAMIN BLACK             83               100             11

14  Venireperson excused for cause..................... 121    11

15  Venireperson 595, Anthony Johnson, excused by

16  agreement, no discussion........................... 123    11

17  DEFENSE WITNESS     DIRECT          CROSS         VD       VOL.

18  GARY GREEN         124                                      11

19  Reporter's Certificate............................. 126    11

20  **VOLUME 12**

21  INDIVIDUAL VOIR DIRE:

22  August 31st, 2010                              PAGE   VOL.

23  Proceedings......................................... 5    12

24  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

25  KEVIN KOLB                 8                43              12

1   State accepts juror................................. 66    12

2   Defense Peremptory Strike Number 3.................. 66    12

3   Venireperson 717, Judith Peterson, excused by

4   agreement, no discussion........................... 68·   12

5   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

6   NORMA WILEY                72               92              12

7   Venireperson challenged by the Defense.............. ·129   12

8   Challenge Denied................................... 130    12

9   State accepts juror................................ 130    12

10  Defense Peremptory Strike Number 4................. 130    ·12

11  Venireperson 720, Shawn Mayhall, excused by

12  Agreement, no discussion........................... 131    12

13  Venireperson 1297, Diane Barbero, excused by

14  Agreement, no discussion........................... 134    12

15  Reporter's Certificate............................ 135    12

16  **VOLUME 13**

17  INDIVIDUAL VOIR DIRE:

18  September 1st, 2010                              PAGE   VOL.

19  Proceedings......................................... 4    13

20  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

21  ELIZABETH HORN             9                                13

22  Agreement to excuse venireperson.................... 16    13

23  DEFENSE WITNESS      DIRECT        CROSS         VD        VOL.

24  GARY GREEN           17                                    13

25  Venireperson 936, Mavis Fulton, excused by

agreement, no discussion........................... 18   13

PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

JOHN DIFILIPPO            23                    38           13

Venireperson challenged by the State................ 54   13

Challenge Denied................................... 55   13

State Peremptory Strike Number 2.................... 55   13

Reporter's Certificate............................. 56   13

**VOLUME 14**

PRETRIAL HEARING:

September 1st, 2010                          PAGE   VOL.

Proceedings........................................ 4    14

Reporter's Certificate............................. 12   14

**VOLUME 15**

INDIVIDUAL VOIR DIRE:

September 1st, 2010                          PAGE   VOL.

Proceedings........................................ 5    15

PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

JOHN MOLINE                 7                               15

Agreement to excuse venireperson................... 12   15

PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

ADOLPHUS ALEXANDER         16                               15

Agreement to excuse venireperson................... 24   15

DEFENSE WITNESS     DIRECT        CROSS        VD        VOL.

GARY GREEN             24                                  15

Reporter's Certificate............................. 27   15

1  **VOLUME 16**

2  INDIVIDUAL VOIR DIRE:

3  September 2nd, 2010                                    PAGE   VOL.

4  Proceedings.......................................... 5    16

5  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE        VOL.

6  FANY RUIZ                   8                               16

7  Venireperson excused for cause by the Court.......... 20   16

8  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE        VOL.

9  ELIZABETH LOPEZ             23                  51          16

10  Venireperson challenged by the Defense............... 83   16

11  Challenge Denied.................................... 83    16

12  State accepts juror................................. 83    16

13  Defense Peremptory Strike Number 5.................. 83    16

14  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE        VOL.

15  LUCILLE REDDIC              87                              16

16  Agreement to excuse venireperson.................... 97   16

17  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE        VOL.

18  JONATHAN FREEMAN            102                             16

19  Claim for exemption................................. 103   16

20  Court's ruling on claim for exemption............... 104   16

21  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE        VOL.

22  BOBBY WILLIAMS              108                             16

23  Agreement to excuse venireperson.................... 117   16

24  DEFENSE WITNESS     DIRECT          CROSS          VD      VOL.

25  GARY GREEN          118                                     16

Darline King LaBar, Official Reporter

1   Reporter's Certificate............................. 121    16

2   **VOLUME 17**

3   INDIVIDUAL VOIR DIRE:

4   September 7th, 2010                              PAGE   VOL.

5   Proceedings......................................... 5    17

6   PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

7   GARY GIDDINGS              7                35          17

8   Agreement to excuse venireperson..................... 43    17

9   PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

10  EDIE CLEVENGER            47                            17

11  Agreement to excuse venireperson..................... 55    17

12  Venireperson 1141, Tony Walzer, excused by

13  Agreement, no discussion............................ 55    17

14  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

15  PAUL ALVAREZ              62                            17

16  DEFENSE WITNESS     DIRECT        CROSS       VD       VOL.

17  GARY GREEN        70                                    17

18  Agreement to excuse venireperson..................... 70    17

19  Reporter's Certificate.............................. 72    17

20  **VOLUME 18**

21  INDIVIDUAL VOIR DIRE:

22  September 8th, 2010                              PAGE   VOL.

23  Proceedings......................................... 5    18

24  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

25  CATHEY YOUNG              10                36          18

Venireperson challenged by the Defense............... 58    18

Challenge denied.................................... 58    18

State accepts juror................................. 58    18

Defense Peremptory Strike Number 6.................. 59    18

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
| JEFFREY VISKOZKI | 66 | 104 | 18 |

State Peremptory Strike Number 3.................... 142   18

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
| STEPHANIE SCOTT | 148 | | 18 |

Agreement to excuse venireperson.................... 162   18

Venireperson 1277, Martha Naugle, excused by

agreement, no discussion............................ 163   18

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
| JACQUELINE REGGANS | 170 | | 18 |

| DEFENSE WITNESS | DIRECT | CROSS | VD | VOL. |
| GARY GREEN | 163 | | | 18 |

Agreement to excuse venireperson.................... 192   18

Reporter's Certificate.............................. 194   18

**VOLUME 19**

INDIVIDUAL VOIR DIRE:

| September 9th, 2010 | | PAGE | VOL. |

Proceedings......................................... 5     19

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
| RUTH STUBBLEFIELD | 11 | 43 | 19 |

Venireperson challenged by the Defense.............. 56    19

1   Challenge granted................................... 56    19

2   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

3   ANETA JOHNSON              62                  93            19

4   Venireperson challenged by the Defense.............. 132    19

5   Challenge denied................................... 133     19

6   State accepts juror................................ 133     19

7   Defense Peremptory Strike Number 7................. 133     19

8   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

9   ALICE OSWALD              141                                19

10  Agreement to excuse venireperson................... 148     19

11  Venireperson 1322, John Puente, excused by

12  Agreement, no discussion........................... 150     19

13  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

14  STEPHANIE LOPEZ           157                170            19

15  Agreement to excuse venireperson................... 187     19

16  Reporter's Certificate............................. 189     19

17  **VOLUME 20**

18  INDIVIDUAL VOIR DIRE:

19  September 10th, 2010                          PAGE   VOL.

20  Proceedings.......................................... 5    20

21  Venireperson 1417, James Carey, excused by

22  Agreement, no discussion............................. 5    20

23  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

24  ROBERT ADKINS             10                                20

25  Agreement to excuse venireperson.................... 14     20

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| ROBERT BRUCE | 23 | 56 | 20 |
| State accepts juror..................................... 95 | | | 20 |
| Defense accepts juror.................................. 95 | | | 20 |

| DEFENSE WITNESS | DIRECT | CROSS | VD | VOL. |
|---|---|---|---|---|
| GARY GREEN | 95 | | | 20 |
| Juror Number 4 seated................................. 96 | | | | 20 |

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| HARRY MAY | 106 | | 20 |
| State Peremptory Strike Number 4..................... 121 | | | 20 |
| Reporter's Certificate............................... 124 | | | 20 |

**VOLUME 21**

INDIVIDUAL VOIR DIRE:

| September 13th, 2010 | | PAGE | VOL. |
|---|---|---|---|
| Proceedings............................................ 5 | | | 21 |

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| CURTIS GOODEN | 7 | 42 | 21 |
| Venireperson excused for cause by the Court.......... 70 | | | 21 |

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| STEPHANIE CARRUTH | 75 | 101 | 21 |
| State Peremptory Strike Number 5..................... 119 | | | 21 |

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| LINDA JOHNSON | 124 | | 21 |
| Agreement to excuse venireperson.................... 148 | | | 21 |

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|

Darline King LaBar, Official Reporter

JERRY DELEZEN                152                 177            21

Venireperson challenged by the Defense.............. 195   21

Challenge granted.................................... 195   21

PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

WILLIAM GUSTAVSON            199                            21

Venireperson challenged by the State................ 207   21

Court excused venireperson.......................... 207   21

Agreement to excuse venireperson.................... 208   21

Reporter's Certificate.............................. 210   21

**VOLUME 22**

INDIVIDUAL VOIR DIRE:

September 14th, 2010                              PAGE   VOL.

Proceedings.......................................... 5    22

PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

TAMARA REITER               8                   43         22

Venireperson challenged by the Defense.............. 66   22

Challenge granted................................... 66   22

PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

STEVEN FRENZEL              71                              22

Agreement to excuse venireperson.................... 94   22

PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

MARY GRAVES                 98                              22

Venireperson challenged by the Defense............. 100   22

PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE      VOL.

DALIA BLELL                104                              22

1    Agreement to excuse venireperson.................... 112    22

2    PROSPECTIVE JUROR    STATE VOIR DIRE    DEFENSE VOIR DIRE     VOL.

3    STEVE TITENER           116                 22

4    Agreement to excuse venireperson.................... 118    22

5    Reporter's Certificate.............................. 119    22

6    **VOLUME 23**

7    GENERAL VOIR DIRE - MORNING SESSION:

8    INDIVIDUAL VOIR DIRE AFTERNOON SESSION:

9    September 15th, 2010                 PAGE    VOL.

10    Proceedings......................................... 5    23

11    General Instructions to first panel.................. 5    23

12    Venire panel sworn.................................. 6    23

13    Claims for disqualifications and/or excuses.......... 9    23

14    Venireperson 21C, Kevin Durell, excused.............. 9    23

15    Venireperson 20C, Rolondria Sharp, excused.......... 10    23

16    Venireperson 5C, Debra Harsha, excused.............. 11    23

17    Venireperson 9C, Benito Reyes, excused.............. 12    23

18    Venireperson 32C, Doris Castellanos, excused........ 13    23

19    Venireperson 40C, Phillip Goodwin, excused.......... 15    23

20    General Instructions to second panel................ 19    23

21    Venire panel sworn................................. 21    23

22    Venireperson 34D, Vickie Wilson, excused............ 28    23

23    INDIVIDUAL QUESTIONING OF PROSPECTIVE JURORS........ 28    23

24    Venireperson 277, Megan Johnson, released

25    by the Court....................................... 34    23

Darline King LaBar, Official Reporter

```
 1   PROSPECTIVE JUROR  STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

 2   JAMES BAKER                 38                 62           23

 3   State accepts juror................................. 83    23

 4   Defense Peremptory Strike Number 8.................. 83    23

 5   Reporter's Certificate............................. 87     23

 6   VOLUME 24

 7   INDIVIDUAL VOIR DIRE:

 8   September 16th, 2010                          PAGE  VOL.

 9   Proceedings......................................... 5    24

10   PROSPECTIVE JUROR  STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

11   JOHN GALVAN                  9                             24

12   Venireperson challenged by the Defense.............. 10    24

13   Challenge granted................................... 12    24

14   PROSPECTIVE JUROR  STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

15   MARTHA GRANT                15                             24

16   Agreement to excuse venireperson.................... 19    24

17   PROSPECTIVE JUROR  STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

18   TONYA SNEED                 23                 57           24

19   State accepts juror................................. 80    24

20   Defense accepts juror............................... 80    24

21   Juror Number 5 seated............................... 80    24

22   PROSPECTIVE JUROR  STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

23   JOHN POZADZIDES             86                 113         24

24   State accepts juror................................ 142    24

25   Defense accepts juror............................. 142     24
```

1  Juror Number 6 seated............................ 143   24

2  Reporter's Certificate........................... 146   24

3  **VOLUME 25**

4  INDIVIDUAL VOIR DIRE:

5  September 20th, 2010                        PAGE  VOL.

6  Proceedings......................................... 5    25

7  PROSPECTIVE JUROR  STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

8  TERRY CRAWFORD              18                  47           25

9  Venireperson challenged by the Defense.............. 73   25

10 Challenge denied.................................... 73   25

11 State accepts juror................................. 74   25

12 Defense Peremptory Strike Number 9.................. 74   25

13 PROSPECTIVE JUROR  STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

14 RAYMOND GUERRERO            75                             25

15 State Peremptory Strike Number 6.................... 96   25

16 Venireperson 704, Marcella Upshaw-Owens, excused

17 by agreement, no discussion........................ 97   25

18 PROSPECTIVE JUROR  STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

19 ARTHUR JONES               101                 133          25

20 State accepts juror............................... 178   25

21 Defense accepts juror............................. 179   25

22 Juror Number 7 seated............................. 179   25

23 Venireperson 725, Chinyere Nwankwo, excused by

24 Agreement, no discussion.......................... 182   25

25 Reporter's Certificate............................ 183   25

Darline King LaBar, Official Reporter

1   **VOLUME 26**

2   INDIVIDUAL VOIR DIRE:

3   September 21st, 2010                                    PAGE    VOL.

4   Proceedings.......................................... 5      26

5   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

6   JEM NACHAMPASSAK            9                                26

7   Agreement to excuse venireperson..................... 22     26

8   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

9   JOANNE WOOLFOLK            26                                26

10  State Peremptory Strike Number 7..................... 42     26

11  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

12  ROBIN KLINKSIEK            48                                26

13  Agreement to excuse venireperson..................... 64     26

14  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

15  CHRISTINA HERNANDEZ            70                            26

16  Agreement to excuse venireperson..................... 81     26

17  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

18  JAMES AUSTIN                88              119              26

19  Agreement to excuse venireperson.................... 133     26

20  Reporter's Certificate.............................. 134     26

21  **VOLUME 27**

22  INDIVIDUAL VOIR DIRE:

23  September 22nd, 2010                                   PAGE    VOL.

24  Proceedings.......................................... 5      27

25  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

```
 1  ERIC WRIGHT                    13                           27

 2  Agreement to excuse venireperson..................... 21    27

 3  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

 4  MICHELE RUSSELL                23                           27

 5  Agreement to excuse venireperson..................... 56    27

 6  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

 7  BARBARA GARRETT             60                    93        27

 8  Venireperson challenged by the Defense.............. 120    27

 9  Challenge denied................................... 121    27

10  State accepts juror................................ 121    27

11  Defense Peremptory Strike Number 10................ 121    27

12  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

13  THOMAS FRAZIER             133                   163        27

14  Venireperson challenged by the Defense.............. 195    27

15  Challenge denied................................... 195    27

16  State accepts juror................................ 195    27

17  Defense Peremptory Strike Number 11................ 195    27

18  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

19  BRETT POWELL               197                              27

20  Agreement to excuse venireperson.................... 210    27

21  Reporter's Certificate............................. 211    27

22  VOLUME 28

23  INDIVIDUAL VOIR DIRE:

24  September 23rd, 2010                          PAGE  VOL.

25  Proceedings........................................... 5    28
```

```
 1  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE     VOL.

 2  TIMOTHY SHORT            15                    46             28

 3  State accepts juror.................................. 84     28

 4  Defense accepts juror............................... 84     28

 5  Juror Number 8 seated............................... 84     28

 6  Venireperson 1210, Robert Pack, excused by

 7  Agreement, no discussion............................ 87     28

 8  Venireperson 1288, Carla Cook, no discussion,

 9  State Peremptory Strike Number 8.................... 87     28

10  Venireperson 1319, Paige Hernandez, excused by

11  Agreement, no examination........................... 98     28

12  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE     VOL.

13  SHOUNAN CHEN             102                                28

14  Agreement to excuse venireperson................... 108     28

15  Reporter's Certificate............................. 109     28

16  VOLUME 29

17  INDIVIDUAL VOIR DIRE:

18  September 27th, 2010                              PAGE VOL.

19  Proceedings......................................... 5     29

20  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE     VOL.

21  NIKKI BINGHAM             9                                 29

22  Agreement to excuse venireperson................... 15     29

23  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE     VOL.

24  LEATRICE MORRIS          22                                 29

25  Agreement to excuse venireperson................... 26     29
```

```
 1  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE     VOL.

 2  SREENIVASAREDDY THALLAPAREDDY

 3                      33                   60              29

 4  Venireperson challenged by the Defense............... 70   29

 5  Challenge denied.................................... 70   29

 6  State accepts juror................................. 70   29

 7  Defense Peremptory Strike Number 12................. 70   29

 8  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE     VOL.

 9  RICHARD TURNER              77                  109             29

10  Venireperson challenged by the Defense............. 139   29

11  Challenge granted.................................. 139   29

12  Venireperson 608, Christopher Wood, excused by

13  Agreement, no discussion........................... 141   29

14  Reporter's Certificate............................. 143   29

15  VOLUME 30

16  INDIVIDUAL VOIR DIRE:

17  September 28th, 2010                            PAGE  VOL.

18  Proceedings........................................ 5   30

19  Venireperson 828, Deborah Gable, excused by

20  agreement, no discussion........................... 5   30

21  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE     VOL.

22  CHARMANE WALDEN             10                              30

23  State Peremptory Strike Number 9................... 23   30

24  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE     VOL.

25  WILLIAM OGLE               28                   52             30
```

Darline King LaBar, Official Reporter

1   Venireperson challenged by the Defense............... 77    30

2   Challenge denied.................................... 77    30

3   State accepts juror................................. 77    30

4   DEFENSE WITNESS     DIRECT        CROSS        VD           VOL.

5   GARY GREEN          78                                     30

6   Defense Peremptory Strike Number 13................. 78    30

7   PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE       VOL.

8   PAUL BENES                  84                  114        30

9   State accepts juror................................ 162   30

10  Defense accepts juror.............................. 162   30

11  Juror Number 9 seated.............................. 163   30

12  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE       VOL.

13  MELANIE MORRIS          170                                30

14  State Peremptory Strike Number 10.................. 212   30

15  Reporter's Certificate............................. 214   30

16  **VOLUME 31**

17  INDIVIDUAL VOIR DIRE:

18  September 29th, 2010                              PAGE   VOL.

19  Proceedings........................................ 5    31

20  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE       VOL.

21  SHARON SANFORD          10                  46            31

22  State accepts juror................................ 83   31

23  Defense accepts juror.............................. 83   31

24  Juror Number 10 seated............................. 83   31

25  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE       VOL.

Darline King LaBar, Official Reporter

1 | GARY HENRY                    90                           31

2 | Agreement to excuse venireperson.................... 99    31

3 | Venireperson 830, Donnita Smart, excused by

4 | agreement, no discussion........................... 101    31

5 | Venireperson 700, Larry Warren, excused by

6 | agreement, no discussion........................... 101    31

7 | Venireperson 882, Lionel Hayes, excused by

8 | agreement, no discussion........................... 102    31

9 | Venireperson 1199, David Godbey, excused by

10 | Agreement, no discussion........................... 103   31

11 | Venireperson 925, Diana Porter; 943, Rebecca Gruchalla;

12 | 515, Morris Hervey; excused by agreement,

13 | no discussion..................................... 104    31

14 | PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

15 | CHARLA MOE                   110                  136      31

16 | Venireperson challenged by the Defense............. 161    31

17 | Challenge denied.................................. 162    31

18 | State accepts juror............................... 162    31

19 | Defense Peremptory Strike Number 14................ 162    31

20 | PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

21 | ELIZABETH VANDECAR        169                  197        31

22 | State accepts juror............................... 216    31

23 | Defense Peremptory Strike Number 15................ 216    31

24 | Venireperson 904, Nancee Weening, excused by

25 | agreement, no discussion........................... 219    31

1  Reporter's Certificate............................. 221    31

2  **VOLUME 32**

3  INDIVIDUAL VOIR DIRE:

4  September 30th, 2010                              PAGE   VOL.

5  Proceedings......................................... 5    32

6  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

7  MAUD TAYLOR                11                             32

8  Agreement to excuse venireperson..................... 38   32

9  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

10 KAREN THOMPSON             39                             32

11 Agreement to excuse venireperson..................... 50   32

12 PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

13 JACKIE BREWER              52                  74         32

14 Venireperson challenged by the Defense.............. 104   32

15 Challenge denied................................... 104   32

16 State accepts juror................................ 104   32

17 Request for additional strikes..................... 105   32

18 Additional strike granted.......................... 106   32

19 Defense peremptory strike number 16................ 106   32

20 PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

21 HENRY RUDY                113                             32

22 Agreement to excuse venireperson................... 120   32

23 PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

24 CYNTHIA MILLER            122                             32

25 State Peremptory Strike Number 11.................. 148   32

Darline King LaBar, Official Reporter

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| LINDA BROTKIN | 149 | | 32 |

Agreement to excuse venireperson.................... 156    32

Reporter's Certificate............................. 159    32

**VOLUME 33**

INDIVIDUAL VOIR DIRE:

October 1st, 2010                                    PAGE  VOL.

Proceedings......................................... 5    33

Venireperson 1420, Connie Gail Howard, excused by
agreement, no discussion............................. 5    33

Venireperson 1250, Betu Nguyen, excused by
agreement, no discussion............................. 6    33

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| JEANETTE STEVENS | 15 | | 33 |

Agreement to excuse venireperson.................... 24    33

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| BLANCH DRAKE | 26 | | 33 |

Agreement to excuse venireperson.................... 35    33

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| HONG ZHAO | 37 | | 33 |

Agreement to excuse venireperson.................... 43    33

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| SHERRY KING | 45 | | 33 |

State Peremptory Strike Number 12.................... 53    33

Reporter's Certificate............................. 55    33

Darline King LaBar, Official Reporter

1   **VOLUME 34**

2   INDIVIDUAL VOIR DIRE:

3   October 4th, 2010                                        PAGE   VOL.

4   Proceedings......................................... 5    34

5   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE        VOL.

6   RICKY JANAK                12                                 34

7   Agreement to excuse venireperson.................... 27   34

8   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE        VOL.

9   CHRISTOPHER FORD           29                    35          34

10  Agreement to excuse venireperson.................... 38   34

11  Venireperson 266, Herman Gomez, excused by

12  agreement, no discussion............................ 40   34

13  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE        VOL.

14  MARGARET HALE              46                                 34

15  State Peremptory Strike Number 13................... 60   34

16  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE        VOL.

17  ANN BRANCH                 69                                 34

18  Agreement to excuse venireperson.................... 78   34

19  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE        VOL.

20  JASON McCANN               79                                 34

21  Agreement to excuse venireperson.................... 81   34

22  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE        VOL.

23  PORTER MASON               82                                 34

24  Agreement to excuse venireperson.................... 85   34

25  Reporter's Certificate.............................. 87   34

1  **VOLUME 35**

2  INDIVIDUAL VOIR DIRE:

3  October 5th, 2010                                    PAGE   VOL.

4  Proceedings......................................... 5    35

5  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

6  CLINT SPENCER              14                            35

7  Agreement to excuse venireperson.................... 19   35

8  Venireperson 905, Kenneth Brand, excused by

9  Agreement, no discussion............................ 21   35

10 Venireperson 47A, David Pallett, excused by

11 Agreement, no discussion............................ 21   35

12 Venireperson 52A, Gwendolyn Gilbert, excused by

13 Agreement, no discussion............................ 21   35

14 PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

15 DRENA HERNDON              24                            35

16 Agreement to excuse venireperson.................... 30   35

17 PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

18 JANICE PEEBLES             31                            35

19 Agreement to excuse venireperson.................... 38   35

20 Venireperson 1120, Danielle Smith, excused by

21 Agreement, no discussion............................ 39   35

22 Reporter's Certificate.............................. 41   35

23 **VOLUME 36**

24 PRETRIAL HEARING:

25 October 5th, 2010                                    PAGE   VOL.

Darline King LaBar, Official Reporter

1   Proceedings......................................... 4   36

2   Reporter's Certificate............................. 42   36

3   **VOLUME 37**

4   INDIVIDUAL VOIR DIRE:

5   October 5th, 2010                              PAGE   VOL.

6   Proceedings......................................... 5   37

7   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

8   ODELL SNEED                  12                              37

9   Agreement to excuse venireperson.................... 20   37

10   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE     VOL.

11   CHARLOTTE GARRETT            22                             37

12   Agreement to excuse venireperson.................... 33   37

13   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE     VOL.

14   THOMAS FORAKER               35                             37

15   Agreement to excuse venireperson.................... 42   37

16   Reporter's Certificate............................. 44   37

17   **VOLUME 38**

18   INDIVIDUAL VOIR DIRE:

19   October 6th, 2010                              PAGE   VOL.

20   Proceedings......................................... 5   38

21   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE     VOL.

22   SHERRI POPE                  11                             38

23   Agreement to excuse venireperson.................... 23   38

24   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE     VOL.

25   DENNIS THOMPSON              25                             38

1   Agreement to excuse venireperson..................... 36      38

2   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

3   KEVIN COCHRAN              41                                .      38

4   Agreement to excuse venireperson..................... 51      38

5   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

6   EDWARD MORROW              61                                       38

7   Agreement to excuse venireperson..................... 76      38

8   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

9   WOODROW McCULLAR          78                                       38

10  Venireperson challenged by the State................. 83      38

11  Challenge granted.................................... 83      38

12  Agreement to excuse venireperson..................... 84      38

13  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

14  MICKY CARR                85                                       38

15  Agreement to excuse venireperson.................... 100      38

16  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

17  MIKE EMERY                102                  126                  38

18  State accepts juror................................ 166      38

19  Juror Number 11 seated............................. 166      38

20  Reporter's Certificate............................. 171      38

21  **VOLUME 39**

22  INDIVIDUAL VOIR DIRE:

23  October 7th, 2010                             PAGE   VOL.

24  Proceedings.......................................... 5      39

25  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

Darline King LaBar, Official Reporter

```
 1  LISA HENSLEY                  13                    31              39

 2  Venireperson challenged by the Defense............... 53       39

 3  Request for additional peremptory strikes............ 53       39

 4  Challenge Denied..................................... 53       39

 5  Additional strike granted............................ 53       39

 6  State accepts juror.................................. 53       39

 7  Defense peremptory strike number 17.................. 54       39

 8  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE         VOL.

 9  MARINA TREVINO             56                                 39

10  State peremptory strike number 14.................... 63       39

11  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE         VOL.

12  DELORIS JAMES              65                                 39

13  Agreement to excuse venireperson..................... 79       39

14  Venireperson 48B, Ronnie Steward, excused by

15  agreement, no discussion............................. 80       39

16  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE         VOL.

17  CHARLES ALDERMAN           86                                 39

18  Agreement to excuse venireperson..................... 94       39

19  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE         VOL.

20  ROBERT JOHNS               96                                 39

21  Agreement to excuse venireperson.................... 107       39

22  Reporter's Certificate.............................. 109       39
```

23  **VOLUME 40**

24  INDIVIDUAL VOIR DIRE:

25  October 11th, 2010                                  PAGE  VOL.

```
 1   Proceedings......................................... 5    40
 2   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE     VOL.
 3   SONYA COLEMAN              15                               40
 4   Venireperson 4A, James Ng, excused by
 5   agreement, no discussion........................... 25     40
 6   Venireperson 15C, John Carpenter, excused by
 7   agreement, no discussion........................... 26     40
 8   Venireperson 31C, Andrew Acord, excused by
 9   agreement, no discussion........................... 26     40
10   Agreement to excuse venireperson................... 26     40
11   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE     VOL.
12   RANDALL HILDENBRAND       28                               40
13   Agreement to excuse venireperson................... 32     40
14   Venireperson 1A, Lisa Hogan, excused by
15   agreement, no discussion........................... 33     40
16   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE     VOL.
17   SHANE JENSEN              34                                40
18   Agreement to excuse venireperson................... 41     40
19   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE     VOL.
20   LISA RHONE               42                                 40
21   Agreement to excuse venireperson................... 51     40
22   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE     VOL.
23   JANICE BURGESS           58                                 40
24   Agreement to excuse venireperson................... 64     40
25   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE     VOL.
```

Darline King LaBar, Official Reporter

1  DAVID GRANT                    65                            40

2  Venireperson challenged by the Defense.............. 74    40

3  Challenge granted.................................. 74       40

4  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

5  IRMA RAMIREZ                   76                            40

6  Agreement to excuse venireperson.................... 79    40

7  Venireperson 22A, Irma Ramirez, disqualified........ 80    40

8  Reporter's Certificate............................. 81     40

9  **VOLUME 41**

10  INDIVIDUAL VOIR DIRE:

11  October 12th, 2010                                  PAGE  VOL.

12  Proceedings........................................... 6    41

13  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

14  SHANNA GARCIA                  13                            41

15  Agreement to excuse venireperson.................... 36    41

16  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

17  ANDREW WELSER                  38                            41

18  Agreement to excuse venireperson.................... 43    41

19  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

20  ELIAS QUINTERO                 44                            41

21  Agreement to excuse venireperson.................... 52    41

22  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

23  BILLY LAIR                     54                            41

24  Agreement to excuse venireperson.................... 67    41

25  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE    VOL.

```
 1  DEBRA STORY                  69                    97              41

 2  Venireperson challenged by the Defense.............. 141          41

 3  Challenge Denied................................... 141           41

 4  State accepts juror................................ 141           41

 5  Request for additional peremptory strike........... 141           41

 6  Request for additional strike denied............... 142           41

 7  Juror Number 12 seated............................. 142           41

 8  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE        VOL.

 9  DAVID CAMPBELL            154                                41

10  Agreement to excuse venireperson................... 161          41

11  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE        VOL.

12  D'WAN SMITH               162                                41

13  Agreement to excuse venireperson................... 171          41

14  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE        VOL.

15  MAJORIE JERDEN            173                                41

16  Agreement to excuse venireperson................... 176          41

17  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE        VOL.

18  LINDA BANKS               177                                41

19  Agreement to excuse venireperson................... 183          41

20  PROSPECTIVE JUROR  STATE VOIR DIRE  DEFENSE VOIR DIRE        VOL.

21  RUSSELL OESCH             185                   204              41

22  Venireperson challenged by the Defense.............. 216          41

23  Challenge denied................................... 216          41

24  State accepts juror................................ 216          41

25  Defense peremptory strike number 1A................ 217          41
```

Darline King LaBar, Official Reporter

| 1 | PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | | VOL. |
|---|---|---|---|---|---|
| 2 | STEVE SPARKS | 218 | | | 41 |
| 3 | Agreement to excuse venireperson..................... 220 | | | | 41 |
| 4 | PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | | VOL. |
| 5 | NIKKI JANES | 221 | | | 41 |
| 6 | Agreement to excuse venireperson..................... 225 | | | | 41 |
| 7 | Reporter's Certificate............................. 227 | | | | 41 |

8 **VOLUME 42**

9 INDIVIDUAL VOIR DIRE:

| 10 | October 13th, 2010 | PAGE | VOL. |
|---|---|---|---|
| 11 | Proceedings........................................ 6 | | 42 |
| 12 | Venireperson 54D, Randy Phillips; Venireperson 64C, | | |
| 13 | Ruben Reynoso; Venireperson 39D, Randall Bell; and | | |
| 14 | Venireperson 42B, Kenneth Horton, excused by | | |
| 15 | agreement, no discussion............................ 6 | | 42 |
| 16 | Venireperson 37D, Melinda Gutierrez; Venireperson | | |
| 17 | 3D, David Lee Wright; excused by agreement, no | | |
| 18 | discussion......................................... 7 | | 42 |
| 19 | Venireperson 43A, May Smith, excused by | | |
| 20 | agreement, no discussion............................ 7 | | 42 |

| 21 | PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | | VOL. |
|---|---|---|---|---|---|
| 22 | CATHRYN FAIRFIELD | 15 | | | 42 |
| 23 | State peremptory strike number 1A................... 26 | | | | 42 |
| 24 | PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | | VOL. |
| 25 | KAREN HUNT | 27 | | | 42 |

Darline King LaBar, Official Reporter

```
 1  Agreement to excuse venireperson..................... 28    42

 2  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

 3  MARY RODRIGUEZ              29                               42

 4  Agreement to excuse venireperson..................... 34    42

 5  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

 6  VIRGINIA FARMER             35                               42

 7  Agreement to excuse venireperson..................... 41    42

 8  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

 9  WENDALL VANDIVER            52                               42

10  Agreement to excuse venireperson..................... 81    42

11  Venireperson 54B, Melody Tran, excused by

12  agreement, no discussion............................ 83     42

13  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

14  TERRY MATHYS                84                               42

15  Agreement to excuse venireperson..................... 87    42

16  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

17  ROBERT CROW                 88                               42

18  Agreement to excuse venireperson..................... 99    42

19  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE      VOL.

20  DON HOALDRIDGE             100                               42

21  Agreement to excuse venireperson.................... 109    42

22  Reporter's Certificate.............................. 111    42
```

```
23  VOLUME 43

24  INDIVIDUAL VOIR DIRE:

25  October 14th, 2010                                  PAGE  VOL.
```

Darline King LaBar, Official Reporter

1   Proceedings......................................... 5    43

2   Venireperson 62B, Thomas Whitman, excused by

3   agreement, no discussion............................ 5    43

4   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

5   DEBORAH ALLEN               15                           43

6   Agreement to excuse venireperson.................... 26   43

7   PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

8   KAREN HALSELL               28                           43

9   Agreement to excuse venireperson.................... 38   43

10  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

11  VICKIE FOSTER               39                           43

12  Agreement to excuse venireperson.................... 41   43

13  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

14  SUSAN LEE TRUMBO            42                           43

15  Agreement to excuse venireperson.................... 65   43

16  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

17  NITIA MORRIS                67                           43

18  Agreement to excuse venireperson.................... 74   43

19  PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE    VOL.

20  JOHN SHROPSHIRE             75                101        43

21  Agreement to excuse venireperson.................... 65   43

22  Venireperson challenged by the Defense.............. 143  43

23  Challenged denied.................................. 143   43

24  State accepts juror................................ 143   43

25  Defense requests extra peremptory challenge........ 144   43

Request denied.................................... 144    43

Alternate Juror Number 1 seated................... 144    43

Venireperson 48C, Lynn Willens, excused by

agreement, no discussion.......................... 150    43

PROSPECTIVE JUROR   STATE VOIR DIRE   DEFENSE VOIR DIRE       VOL.

PATRICIA DIEHL           159                 198             43

Venireperson challenged by the Defense............. 243    43

Challenged denied................................. 243    43

State accepts juror............................... 243    43

Defense requests extra peremptory challenge........ 244    43

Request denied.................................... 244    43

Alternate Juror Number 2 seated................... 245    43

Court Reporter's Certificate...................... 248    43

**VOLUME 44**

HEARING ON JUROR:

October 14th, 2010                             PAGE   VOL.

Proceedings........................................ 4    44

COURT'S WITNESS      DIRECT          CROSS          VD      VOL.

PAUL BENES           6                                      44

Court Reporter's Certificate...................... 13    44

**VOLUME 45**

PRETRIAL HEARING:

October 25th, 2010                             PAGE   VOL.

Proceedings........................................ 9    45

Reporter's Certificate............................ 66    45

Darline King LaBar, Official Reporter

1   **VOLUME 46**

2   TRIAL ON THE MERITS BY JURY:

3   October 26th, 2010                                    PAGE   VOL.

4   Proceedings......................................... 5    46

5   Arraignment by the Court............................ 5    46

6   Not Guilty Plea Entered............................. 7    46

7   DEFENSE WITNESS      DIRECT        CROSS        VD        VOL.

8   GARY GREEN           7                                    46

9   Jury finally sworn.................................. 14   46

10  Indictment read by Mr. Beach........................ 23   46

11  Not Guilty Plea Entered............................. 24   46

12  Opening Statement by Mr. Beach...................... 24   46

13  Opening Statement by Mr. Johnson.................... 34   46

14  STATE WITNESSES      DIRECT        CROSS        VD        VOL.

15  MARGARITA BROOKS     36                                   46

16  LATASHA BRADFIELD    59            78                     46

17  JAMES JONES          80                                   46

18  JOSEPH MARTINEZ      89            96                     46

19  JEROME ARMSTEAD      99            129                    46

20  JERRETT ARMSTEAD     132                                  46

21  JASON GINDRATT       148                                  46

22  TROY SMITH           164           170                    46

23  Reporter's Certificate............................. 176  46

24  **VOLUME 47**

25  TRIAL ON THE MERITS BY JURY:

1  October 27th, 2010                                    PAGE   VOL.

2  Proceedings......................................... 5    47

3  STATE WITNESSES      DIRECT        CROSS         VD       VOL.

4  SHIRLEY COLEMAN      5             15                     47

5  KEVIN KIRCHDORFER   18                                    47

6  ROBERT QUIRK        25, 76         44                     47

7  BRUCE CHAMBERLAIN   78             82                     47

8  ANGELA FITZWATER    83             92                     47

9  DR. JILL URBAN      97                                    47

10 DR. MEREDITH LANN 110                                     47

11 RAY MONTMOERY JR. 130                                     47

12 State Rests...................................... 133     47

13 Reporter's Certificate........................... 135     47

14 **VOLUME 48**

15 TRIAL ON THE MERITS BY JURY:

16 October 28th, 2010                                    PAGE   VOL.

17 Proceedings......................................... 4    48

18 DEFENSE WITNESSES   DIRECT        CROSS          VD       VOL.

19 GARY GREEN           5                                    48

20 Defense Rests..................................... 9      48

21 State Closes...................................... 9      48

22 Defense Closes.................................... 9      48

23 Charge of the Court Read.......................... 10     48

24 Argument by Ms. Bennett........................... 10     48

25 Argument by Mr. Johnson........................... 17     48

```
 1  Argument by Mr. Harris............................. 20    48

 2  Reporter's Certificate............................ 37    48
```

**VOLUME 49**

PUNISHMENT PHASE BY JURY:

November 1, 2010                                      PAGE   VOL.

```
 6  Proceedings........................................  6    49

 7  Opening Statement by Mr. Beach.................... 18    49
```

| STATE WITNESSES | DIRECT | CROSS | VD | VOL. |
|---|---|---|---|---|
| RAY CUNNINGHAM | 24 | 29 | | 49 |
| JENNIFER WHEELER | 30, 54 | 46 | | 49 |
| TONY HAYES | 55 | | 58, 62, 64 | 49 |
| D. A. WATTS | 70 | | | 49 |
| CHARLES MOSS | 75 | 81 | | 49 |
| JOSEPH JOHNSON, JR | 85, 102 | 98 | | 49 |
| BELINDA LACY | 103, 115 | 112 | | 49 |
| SHULONDA RANSOM | 121, 136 | 131 | | 49 |

```
17  Reporter's Certificate............................ 138   49
```

**VOLUME 50**

TRIAL ON THE MERITS BY JURY:

November 2, 2010                                      PAGE   VOL.

```
21  Proceedings........................................  5    50
```

| STATE WITNESSES | DIRECT | CROSS | VD | VOL. |
|---|---|---|---|---|
| KEVIN ASHFORD | 6, 22 | 15 | | 50 |
| MELODYE NELSON | 25, 58, 92 | 46, 86 | 65, 68, 70 | 50 |
| RUTH LYONS | 94, 109 | | 101, 103 | 50 |

Darline King LaBar, Official Reporter

```
 1  RAY MONTGOMERY      114                                    50

 2  JERRETT ARMSTEAD    116                                    50

 3  JEROME ARMSTEAD     119                                    50

 4  MARGARITA BROOKS    123                                    50

 5  GILBERT MARTINEZ    128             128                    50

 6  Reporter's Certificate............................ 142     50

 7  VOLUME 51

 8  PUNISHMENT PHASE BY JURY:

 9  November 3rd, 2010                              PAGE  VOL.

10  Proceedings........................................ 5      51

11  State rests........................................ 5      51

12  DEFENSE WITNESSES  DIRECT          CROSS         VD        VOL.

13  SHIRLEY COLEMAN      6, 46         24, 44, 50    34        51

14  LENELLE WILLIAMS    52             83                      51

15  MARY SAMPSON        92, 157        136, 152                51

16  BERTHA CURRY        161, 192                               51

17  KELLIE GRAY-SMITH 193               199                    51

18  KELLIE GRAY-SMITH 204, 230         225, 233               51

19  Reporter's Certificate............................ 234    51

20  VOLUME 52

21  PUNISHMENT PHASE BY JURY:

22  November 4th, 2010                              PAGE  VOL.

23  Proceedings........................................ 5      52

24  DEFENSE WITNESSES  DIRECT          CROSS         VD        VOL.

25  GILBERT MARTINEZ     5, 107, 122   67, 121                52
```

Darline King LaBar, Official Reporter

1  NYSASNO CARTER      126, 156        146, 158                   52

2  GARY GREEN          159                                        52

3  State Rests........................................ 178        52

4  Defense Closes..................................... 178        52

5  State Closes....................................... 178        52

6  Reporter's Certificate............................. 182        52

7  **VOLUME 53**

8  PUNISHMENT PHASE BY JURY AND SENTENCING BY THE COURT:

9  November 5th, 2010                                PAGE    VOL.

10 Proceedings.......................................... 4       53

11 Charge of the Court read............................. 8       53

12 Argument by Mr. Healy................................ 9        53

13 Argument by Mr. Warren.............................. 27        53

14 Argument by Mr. Johnson............................. 41        53

15 Argument by Mr. Beach............................... 64        53

16 Verdict on Punishment............................... 79        53

17 Jury individually polled............................ 80        53

18 Sentencing by the Court............................. 81        53

19 Adjournment......................................... 82        53

20 Reporter's Certificate.............................. 83        53

21 **VOLUME 54**

22 EXHIBIT VOLUME - STATE'S EXHIBITS 1 THROUGH :

23                                                   PAGE    VOL.

24 Reporter's Certificate............................. 121       54

25

1   **VOLUME 55**

2   EXHIBIT VOLUME - STATE'S EXHIBITS 1 THROUGH :

3                                                        PAGE   VOL.

4   Reporter's Certificate................................ 3    55

5   **VOLUME 56**

6   EXHIBIT VOLUME - STATE'S EXHIBITS 1 THROUGH :

7                                                        PAGE   VOL.

8   Reporter's Certificate............................... 28    56

9   **VOLUME 57**

10  EXHIBIT VOLUME - STATE'S EXHIBITS 1 THROUGH :

11                                                       PAGE   VOL.

12  Reporter's Certificate............................... 30   .57

13

14          **ALPHABETICAL INDEX - INDIVIDUAL VOIR DIRE**

| 15 PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| 16 ROBERT ADKINS | 10 | | 20 |
| 17 CHARLES ALDERMAN | 86 | | 39 |
| 18 ADOLPHUS ALEXANDER | 16 | | 15 |
| 19 DEBORAH ALLEN | 15 | | 43 |
| 20 PAUL ALVAREZ | 62 | | 17 |
| 21 JAMES AUSTIN | 88 | 119 | 26 |
| 22 JAMES BAKER | 38 | 62 | 23 |
| 23 LINDA BANKS | 177 | | 41 |
| 24 PAUL BENES | 84 | 114 | 30 |

25

| | COURT'S WITNESS | DIRECT | CROSS | VD | VOL. |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | PAUL BENES | 6 | | | 44 |

| | PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|---|
| 3 | | | | |
| 4 | NIKKI BINGHAM | 9 | | 29 |
| 5 | BENJAMIN BLACK | 83 | 100 | 11 |
| 6 | DALIA BLELL | 104 | | 22 |
| 7 | ANN BRANCH | 69 | | 34 |
| 8 | JACKIE BREWER | 52 | 74 | 32 |
| 9 | LINDA BROTKIN | 149 | | 32 |
| 10 | ROBERT BRUCE | 23 | 56 | 20 |
| 11 | JANICE BURGESS | 58 | | 40 |
| 12 | DAVID CAMPBELL | 154 | | 41 |
| 13 | SUSAN CARPENTER | 89 | | 10 |
| 14 | MICKY CARR | 85 | | 38 |
| 15 | STEPHANIE CARRUTH | 75 | 101 | 21 |
| 16 | BILLY CHANCELLOR | 131 | 166 | 7 |
| 17 | SHOUNAN CHEN | 102 | | 28 |
| 18 | EDIE CLEVENGER | 47 | | 17 |
| 19 | KEVIN COCHRAN | 41 | | 38 |
| 20 | SONYA COLEMAN | 15 | | 40 |
| 21 | TERRY CRAWFORD | 18 | 47 | 25 |
| 22 | ROBERT CROW | 88 | | 42 |
| 23 | JERRY DELEZEN | 152 | 177 | 21 |
| 24 | PATRICIA DIEHL | 159 | 198 | 43 |
| 25 | JOHN DIFILIPPO | 23 | 38 | 13 |

Darline King LaBar, Official Reporter

| | PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|---|
| 2 | BLANCH DRAKE | 26 | | 33 |
| 3 | ROBERT DUNCAN | 106 | 119 | 10 |
| 4 | JEFFREY DUNCUM | 59 | | 11 |
| 5 | MIKE EMERY | 102 | 126 | 38 |
| 6 | CATHRYN FAIRFIELD | 15 | | 42 |
| 7 | VIRGINIA FARMER | 35 | | 42 |
| 8 | THOMAS FORAKER | 35 | | 37 |
| 9 | CHRISTOPHER FORD | 29 | 35 | 34 |
| 10 | VICKIE FOSTER | 39 | | 43 |
| 11 | THOMAS FRAZIER | 133 | 163 | 27 |
| 12 | JONATHAN FREEMAN | 102 | | 16 |
| 13 | STEVEN FRENZEL | 71 | | 22 |
| 14 | JOHN GALVAN | 9 | | 24 |
| 15 | SHANNA GARCIA | 13 | | 41 |
| 16 | BARBARA GARRETT | 60 | 93 | 27 |
| 17 | CHARLOTTE GARRETT | 22 | | 37 |
| 18 | GARY GIDDINGS | 7 | 35 | 17 |
| 19 | CURTIS GOODEN | 7 | 42 | 21 |
| 20 | DAVID GRANT | 65 | | 40 |
| 21 | MARTHA GRANT | 15 | | 24 |
| 22 | MARY GRAVES | 98 | | 22 |
| 23 | RAYMOND GUERRERO | 75 | | 25 |
| 24 | WILLIAM GUSTAVSON | 199 | | 21 |
| 25 | MONICA HARRISON | 20 | 48 | 10 |

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| MARGARET HALE | 46 | | 34 |
| KAREN HALSELL | 28 | | 43 |
| GARY HENRY | 90 | | 31 |
| LISA HENSLEY | 13 | 31 | 39 |
| CHRISTINA HERNANDEZ | 70 | | 26 |
| DRENA HERNDON | 24 | | 35 |
| RANDALL HILDENBRAND | 28 | | 40 |
| DON HOALDRIDGE | 100 | | 42 |
| ELIZABETH HORN | 9 | | 13 |
| KAREN HUNT | 27 | | 42 |
| DELORIS JAMES | 65 | | 39 |
| RICKY JANAK | 12 | | 34 |
| NIKKI JANES | 221 | | 41 |
| SHANE JENSEN | 34 | | 40 |
| MAJORIE JERDEN | 173 | | 41 |
| ROBERT JOHNS | 96 | | 39 |
| ANETA JOHNSON | 62 | 93 | 19 |
| LINDA JOHNSON | 124 | | 21 |
| ARTHUR JONES | 101 | 133 | 25 |
| JANEEN JONES | 111 | | 9 |
| DEREK KELLOGG | 40 | 52 | 11 |
| SHERRY KING | 45 | | 33 |
| ROBIN KLINKSIEK | 48 | | 26 |
| KEVIN KOLB | 8 | 43 | 12 |

| | PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|---|
| 1 | | | | |
| 2 | BILLY LAIR | 54 | | 41 |
| 3 | ELIZABETH LOPEZ | 23 | 51 | 16 |
| 4 | STEPHANIE LOPEZ | 157 | 170 | 19 |
| 5 | PORTER MASON | 82 | | 34 |
| 6 | TERRY MATHYS | 84 | | 42 |
| 7 | HARRY MAY | 106 | | 20 |
| 8 | JASON McCANN | 79 | | 34 |
| 9 | WOODROW McCULLAR | 78 | | 38 |
| 10 | CYNTHIA MILLER | 122 | | 32 |
| 11 | CHARLA MOE | 110 | 136 | 31 |
| 12 | JOHN MOLINE | 7 | | 15 |
| 13 | LEATRICE MORRIS | 22 | | 29 |
| 14 | MELANIE MORRIS | 170 | | 30 |
| 15 | NITIA MORRIS | 67 | | 43 |
| 16 | EDWARD MORROW | 61 | | 38 |
| 17 | JEM NACHAMPASSAK | 9 | | 26 |
| 18 | RUSSELL OESCH | 185 | 204 | 41 |
| 19 | WILLIAM OGLE | 28 | 52 | 30 |
| 20 | ALICE OSWALD | 141 | | 19 |
| 21 | SHARON PARKER | 35 | 50 | 9 |
| 22 | REBECCA PAYAN | 73 | | 9 |
| 23 | JANICE PEEBLES | 31 | | 35 |
| 24 | LARRY PINK | 89 | | 9 |
| 25 | SHERRI POPE | 11 | | 38 |

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| BRETT POWELL | 197 | | 27 |
| JOHN POZADZIDES | 86 | 113 | 24 |
| ELIAS QUINTERO | 44 | | 41 |
| IRMA RAMIREZ | 76 | | 40 |
| LUCILLE REDDIC | 87 | | 16 |
| JACQUELINE REGGANS | 170 | | 18 |
| TAMARA REITER | 8 | 43 | 22 |
| JAMES RHODES | 12 | | 9 |
| LISA RHONE | 42 | | 40 |
| MARY RODRIGUEZ | 29 | | 42 |
| HENRY RUDY | 113 | | 32 |
| FANY RUIZ | 8 | | 16 |
| MICHELE RUSSELL | 23 | | 27 |
| SHARON SANFORD | 10 | 46 | 31 |
| STEPHANIE SCOTT | 148 | | 18 |
| TIMOTHY SHORT | 15 | 46 | 28 |
| JOHN SHROPSHIRE | 75 | 101 | 43 |
| D'WAN SMITH | 162 | | 41 |
| SHERYL SMITH | 28 | 62 | 2 |
| ODELL SNEED | 12 | | 37 |
| TONYA SNEED | 23 | 57 | 24 |
| WADE SOMMER | 7 | 26 | 11 |
| STEVE SPARKS | 218 | | 41 |
| CLINT SPENCER | 14 | | 35 |

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| PATRICIA STANDIFER | 109 | | 7 |
| JEANETTE STEVENS | 15 | | 33 |
| DEBRA STORY | 69 | 97 | 41 |
| RUTH STUBBLEFIELD | 11 | 43 | 19 |
| MAUD TAYLOR | 11 | | 32 |
| SREENIVASAREDDY THALLAPAREDDY | | | |
| | 33 | 60 | 29 |
| DENNIS THOMPSON | 25 | | 38 |
| KAREN THOMPSON | 39 | | 32 |
| STEVE TITENER | 116 | | 22 |
| MARINA TREVINO | 56 | | 39 |
| SUSAN LEE TRUMBO | 42 | | 43 |
| RICHARD TURNER | 77 | 109 | 29 |
| ELIZABETH VANDECAR | 169 | 197 | 31 |
| WENDALL VANDIVER | 52 | | 42 |
| PAMELA VERNEGAARD | 90 | 128 | 8 |
| JEFFREY VISKOZKI | 66 | 104 | 18 |
| CHARMANE WALDEN | 10 | | 30 |
| ANDREW WELSER | 38 | | 41 |
| NORMA WILEY | 72 | 92 | 12 |
| BOBBY WILLIAMS | 108 | | 16 |
| JOANNE WOOLFOLK | 26 | | 26 |
| ERIC WRIGHT | 13 | | 27 |
| CATHEY YOUNG | 10 | 36 | 18 |

| PROSPECTIVE JUROR | STATE VOIR DIRE | DEFENSE VOIR DIRE | VOL. |
|---|---|---|---|
| SHEILA YRIGOLLEN | 13 | 45 | 8 |
| HONG ZHAO | 37 | | 33 |

ALPHABETICAL WITNESS INDEX

| | DIRECT | CROSS | VD | VOL. |
|---|---|---|---|---|
| JEROME ARMSTEAD | 99 | 129 | | 46 |
| JEROME ARMSTEAD | 119 | | | 50 |
| JERRETT ARMSTEAD | 132 | | | 46 |
| JERRETT ARMSTEAD | 116 | | | 50 |
| KEVIN ASHFORD | 6, 22 | 15 | | 50 |
| LATASHA BRADFIELD | 59 | 78 | | 46 |
| MARGARITA BROOKS | 36 | | | 46 |
| MARGARITA BROOKS | 123 | | | 50 |
| NYSASNO CARTER | 126, 156 | 146, 158 | | 52 |
| BRUCE CHAMBERLAIN | 78 | 82 | | 47 |
| SHIRLEY COLEMAN | 5 | 15 | | 47 |
| SHIRLEY COLEMAN | 6, 46 | 24, 44, 50 | 34 | 51 |
| RAY CUNNINGHAM | 24 | 29 | | 49 |
| BERTHA CURRY | 161, 192 | | | 51 |
| ANGELA FITZWATER | 83 | 92 | | 47 |
| JASON GINDRATT | 148 | | | 46 |
| KELLIE GRAY-SMITH | 193 | 199 | | 51 |
| KELLIE GRAY-SMITH | 204, 230 | 225, 233 | | 51 |
| GARY GREEN | 5 | | | 3 |

Darline King LaBar, Official Reporter

| | | DIRECT | CROSS | VD | VOL. |
|---|---|---|---|---|---|
| 2 | GARY GREEN | 6 | | | 4 |
| 3 | GARY GREEN | 7, 14 | | | 7 |
| 4 | GARY GREEN | 101 | | | 7 |
| 5 | GARY GREEN | 105 | | | 7 |
| 6 | GARY GREEN | 196 | | | 7 |
| 7 | GARY GREEN | 181 | | | 8 |
| 8 | GARY GREEN | 150 | | | 10 |
| 9 | GARY GREEN | 74 | | | 11 |
| 10 | GARY GREEN | 124 | | | 11 |
| 11 | GARY GREEN | 14 | | | 13 |
| 12 | GARY GREEN | 24 | | | 15 |
| 13 | GARY GREEN | 118 | | | 16 |
| 14 | GARY GREEN | 70 | | | 17 |
| 15 | GARY GREEN | 163 | | | 18 |
| 16 | GARY GREEN | 95 | | | 20 |
| 17 | GARY GREEN | 78 | | | 30 |
| 18 | GARY GREEN | 7 | | | 46 |
| 19 | GARY GREEN | 5 | | | 48 |
| 20 | GARY GREEN | 159 | | | 52 |
| 21 | TONY HAYES | 55 | | 58, 62, 64 | 49 |
| 22 | JOSEPH JOHNSON, JR | 85, 102 | 98 | | 49 |
| 23 | JAMES JONES | 80 | | | 46 |
| 24 | KEVIN KIRCHDORFER | 18 | | | 47 |
| 25 | BELINDA LACY | 103, 115 | 112 | | 49 |

| | DIRECT | CROSS | VD | VOL. |
|---|---|---|---|---|
| DR. MEREDITH LANN 110 | | | | 47 |
| RUTH LYONS | 94, 109 | | 101, 103 | 50 |
| GILBERT MARTINEZ | 128 | 128 | | 50 |
| DR GILBERT MARTINEZ 5, 107, 122 | | 67, 121 | | 52 |
| JOSEPH MARTINEZ | 89 | 96 | | 46 |
| RAY MONTGOMERY JR 130 | | | | 47 |
| RAY MONTGOMERY JR 114 | | | | 50 |
| CHARLES MOSS | 75 | 81 | | 49 |
| MELODYE NELSON | 25, 58, 92 | 46, 86 | 65, 68, 70 | 50 |
| ROBERT QUIRK | 25, 76 | 44 | | 47 |
| SHULONDA RANSOM | 121, 136 | 131 | | 49 |
| MARY SAMPSON | 92, 157 | 136, 152 | | 51 |
| TROY SMITH | 164 | 170 | | 46 |
| DR. JILL URBAN | 97 | | | 47 |
| D. A. WATTS | 70 | | | 49 |
| JENNIFER WHEELER | 30, 54 | 46 | | 49 |
| LENELLE WILLIAMS | 52 | 83 | | 51 |

## EXHIBIT INDEX

| STATE'S | | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 1 | Photograph | 10 | 10 | 45 |
| 1 | Photograph | 46 | 46 | 46 |
| 2 | Photograph | 10 | 10 | 45 |
| 2 | Photograph | 46 | 46 | 46 |

Darline King LaBar, Official Reporter

| | STATE'S | | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|---|
| 2 | 3 | Photograph | 10 | 10 | 45 |
| 3 | 3 | Photograph | 46 | 46 | 46 |
| 4 | 4 | Photograph | 10 | 10 | 45 |
| 5 | 4 | Photograph | 46 | 46 | 46 |
| 6 | 5 | Lovetta's Letter | 10 | 11 | 45 |
| 7 | 6 | Lovetta's Letter | 10 | 11 | 45 |
| 8 | 7 | Defendant's Letter | 11 | 11 | 45 |
| 9 | 8 | Translation of SX7 | 17 | 17 | 45 |
| 10 | 8 | Translation of SX7 | 150 | 150 | 51 |
| 11 | 9 | Crime Scene Diagram | 18 | 17, 19 | 45 |
| 12 | 10 | Photograph | 18 | 19 | 45 |
| 13 | 11 | Photograph | 18 | 19 | 45 |
| 14 | 12 | Photograph | 18 | 19 | 45 |
| 15 | 13 | Photograph | 18 | 19 | 45 |
| 16 | 14 | Photograph | 18 | 19 | 45 |
| 17 | 15 | Photograph | 18 | 19 | 45 |
| 18 | 16 | Photograph | 18 | 19 | 45 |
| 19 | 17 | Photograph | 18 | 19 | 45 |
| 20 | 18 | Photograph | 18 | 19 | 45 |
| 21 | 19 | Medical Records | 19 | 19 | 45 |
| 22 | 20 | Photograph | 19 | 20 | 45 |
| 23 | 21 | Photograph | 19 | 20 | 45 |
| 24 | 22 | Photograph | 19 | 20 | 45 |
| 25 | 23 | Photograph | 19 | 20 | 45 |

| | STATE'S | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 1 | | | | |
| 2 | 24    Photograph | 19 | 20 | 45 |
| 3 | 25    Photograph | 19 | 20 | 45 |
| 4 | 26    Photograph | 19 | 20 | 45 |
| 5 | 27    Photograph | 19 | 20 | 45 |
| 6 | 28    Photograph | 19 | 20 | 45 |
| 7 | 29    Photograph | 19 | 20 | 45 |
| 8 | 30    Photograph | 19 | 20 | 45 |
| 9 | 31    Photograph | 19 | 20 | 45 |
| 10 | 32    Photograph | 19 | 20 | 45 |
| 11 | 33    Photograph | 19 | 20 | 45 |
| 12 | 34    Photograph | 19 | 20 | 45 |
| 13 | 35    Photograph | 19 | 20 | 45 |
| 14 | 36    Photograph | 19 | 20 | 45 |
| 15 | 37    Photograph | 19 | 20 | 45 |
| 16 | 38    Photograph | 19 | 20 | 45 |
| 17 | 39    Photograph | 19 | 20 | 45 |
| 18 | 40    Photograph | 19 | 20 | 45 |
| 19 | 41    Photograph | 19 | 20 | 45 |
| 20 | 42    Photograph | 19 | 20 | 45 |
| 21 | 43    Photograph | 19 | 20 | 45 |
| 22 | 44    Photograph | 19 | 20 | 45 |
| 23 | 45    Photograph | 19 | 20 | 45 |
| 24 | 46    Photograph | 19 | 20 | 45 |
| 25 | 47    Photograph | 19 | 20 | 45 |

Darline King LaBar, Official Reporter

| | STATE'S | | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | 48 | Photograph | 19 | 20 | 45 |
| 3 | 49 | Photograph | 19 | 20 | 45 |
| 4 | 50 | Photograph | 19 | 20 | 45 |
| 5 | 51 | Photograph | 19 | 20 | 45 |
| 6 | 52 | Photograph | 19 | 20 | 45 |
| 7 | 53 | Photograph | 19 | 20 | 45 |
| 8 | 54 | Photograph | 19 | 20 | 45 |
| 9 | 55 | Photograph | 19 | 20 | 45 |
| 10 | 56 | Photograph | 19 | 20 | 45 |
| 11 | 57 | Photograph | 19 | 20 | 45 |
| 12 | 58 | Photograph | 19 | 20 | 45 |
| 13 | 59 | Photograph | 19 | 20 | 45 |
| 14 | 60 | Photograph | 19 | 20 | 45 |
| 15 | 61 | Photograph | 19 | 20 | 45 |
| 16 | 62 | Photograph | 19 | 20 | 45 |
| 17 | 63 | Knife/Knife blade | 20 | 20 | 45 |
| 18 | 64 | Knife/Knife blade | 20 | 20 | 45 |
| 19 | 65 | Knife/Knife blade | 20 | 20 | 45 |
| 20 | 66 | Knife/Knife blade | 20 | 20 | 45 |
| 21 | 67 | Knife/Knife blade | 20 | 20 | 45 |
| 22 | 68 | Knife/Knife blade | 20 | 20 | 45 |
| 23 | 69 | Knife/Knife blade | 20 | 20 | 45 |
| 24 | 70 | Duct Tape | 20 | 20 | 45 |
| 25 | 71 | Photograph | 20 | 21 | 45 |

Darline King LaBar, Official Reporter

| | STATE'S | | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|---|
| 2 | 72 | Photograph | 20 | 21 | 45 |
| 3 | 73 | Photograph | 20 | 21 | 45 |
| 4 | 74 | Photograph | 20 | 21 | 45 |
| 5 | 75 | Photograph | 21 | 21 | 45 |
| 6 | 76 | Photograph | 21 | 21 | 45 |
| 7 | 77 | Photograph | 21 | 21 | 45 |
| 8 | 78 | Photograph | 21 | 21 | 45 |
| 9 | 79 | Photograph | 21 | 21 | 45 |
| 10 | 80 | Photograph | 21 | 21 | 45 |
| 11 | 81 | Photograph | 21 | 21 | 45 |
| 12 | 82 | Photograph | 21 | 21 | 45 |
| 13 | 83 | Photograph | 21 | 21 | 45 |
| 14 | 84 | Photograph | 21 | 21 | 45 |
| 15 | 85 | Medical Records | 21 | 21 | 45 |
| 16 | 86 | Photograph | 22 | 22 | 45 |
| 17 | 87 | Photograph | 22 | 22 | 45 |
| 18 | 88 | Photograph | 22 | 22 | 45 |
| 19 | 89 | Photograph | 22 | 22 | 45 |
| 20 | 90 | Photograph | 22 | 22 | 45 |
| 21 | 91 | DVD Confession | 22, 64 | 22, 64 | 45 |
| 22 | 92 | Translation of SX 91 | 22, 64 | 22, 64 | 45 |
| 23 | 93 | Full Statement | 23 | 24 (R) | 45 |
| 24 | 94 | SWIFS DNA Report | 24 | 24 | 45 |
| 25 | 95 | Lovetta Autopsy Report | 25 | 25 | 45 |

| | STATE'S | | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|---|
| 1 | STATE'S | | OFFERED | ADMITTED | VOL. |
| 2 | 96 | Autospy Photograph | 25 | 25 (R) | 45 |
| 3 | 97 | Autospy Photograph | 25 | 25 | 45 |
| 4 | 98 | Autospy Photograph | 25 | 25 | 45 |
| 5 | 99 | Autospy Photograph | 25 | 25 | 45 |
| 6 | 100 | Autospy Photograph | 25 | 25 | 45 |
| 7 | 101 | Autospy Photograph | 25 | 25 | 45 |
| 8 | 102 | Autospy Photograph | 25 | 25 | 45 |
| 9 | 103 | Autospy Photograph | 25 | 25 | 45 |
| 10 | 104 | Autospy Photograph | 25 | 25 | 45 |
| 11 | 105 | Jazzmen Autospy Report | 26 | 26 | 45 |
| 12 | 106 | Autospy Photograph | 26 | 26 (R) | 45 |
| 13 | 107 | Autospy Photograph | 26 | 27 | 45 |
| 14 | 108 | Autospy Photograph | 26 | 27 | 45 |
| 15 | 109 | Autospy Photograph | 26 | 28 | 45 |
| 16 | 110 | Autospy Photograph | 26 | 28 | 45 |
| 17 | 111 | Autospy Photograph | 26 | 28 | 45 |
| 18 | 112 | Autospy Photograph | 26 | 28 | 45 |
| 19 | 113 | Autospy Photograph | 26 | 28 | 45 |
| 20 | 114 | Autospy Photograph | 26 | 28 | 45 |
| 21 | 115 | Autospy Photograph | 26 | 28 | 45 |
| 22 | 116 | Autospy Photograph | 26 | 28 | 45 |
| 23 | 117 | Autospy Photograph | 26 | 28 | 45 |
| 24 | 118 | Stipulation | 28 | | 45 |
| 25 | 118A | Stipulation | 59 | 60 | 45 |

Darline King LaBar, Official Reporter

| | STATE'S | | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | 119 | Medical Records | 29 | 29 (R) | 45 |
| 3 | 119 | Medical Records | 8 | 8 | 49 |
| 4 | 120 | Health Screen Record | 29 | 29 | 45 |
| 5 | 121 | CD - Redacted 911 Call | 30 | 30 | 45 |
| 6 | 121A | CD - Entire 911 Call | 30 | 30 (R) | 45 |
| 7 | 122 | Photograph | 31 | 31 | 45 |
| 8 | 123 | Photograph | 31 | 31 | 45 |
| 9 | 124 | Photograph | 31 | 31 | 45 |
| 10 | 125 | Photograph | 31 | 31 | 45 |
| 11 | 126 | Photograph | 31 | 31 | 45 |
| 12 | 127 | 911 Call Transcript | 31 | 33 | 45 |
| 13 | 128 | Photograph | 131 | 131 | 48 |
| 14 | 129 | Aerial Photograph | 6, 26 | 6 | 49 |
| 15 | 130 | Photograph | 6 | 6 | 49 |
| 16 | 131 | Photograph | 6 | 6 | 49 |
| 17 | 132 | Photograph | 6 | 6 | 49 |
| 18 | 133 | Photograph | 6 | 6 | 49 |
| 19 | 134 | Photograph | 6 | 6 | 49 |
| 20 | 135 | Photograph | 6 | 6 | 49 |
| 21 | 136 | Photograph | 6 | 6 | 49 |
| 22 | 137 | Photograph | 6 | 6 | 49 |
| 23 | 138 | Photograph | 6 | 6 | 49 |
| 24 | 139 | Photograph | 6 | 6 | 49 |
| 25 | 140 | Penitentiary Packet | 6, 22 | 6, 22 | 49 |

| | | | STATE'S | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|---|---|
| 1 | | STATE'S | | OFFERED | ADMITTED | VOL. |
| 2 | 141 | Penitentiary Packet | | 6, 22 | 7, 22 | 49 |
| 3 | 142 | Parole Records | | 7 | 7 | 49 |
| 4 | 142A | Letter | | 121 | | 49 |
| 5 | 143 | TDCJ Medical Records | | 7 | 7 | 49 |
| 6 | 144 | Employment Records | | 7 | 7 | 49 |
| 7 | 145 | Timberlawn Records | | 7 | 7 | 49 |
| 8 | 146 | Metrocare Records | | 8 | 8 | 49 |
| 9 | 147 | Agg Robbery Confession | | 8 | 9 | 49 |
| 10 | 148 | Letter | | 9 | 11 | 49 |
| 11 | 148A | Letter Excerpt | | 177 | 177 | 52 |
| 12 | 148B | Letter Excerpt | | 177 | 177 | 52 |
| 13 | 149 | Letter | | 9 | 11 | 49 |
| 14 | 150 | Letter | | 9 | 11 | 49 |
| 15 | 151 | Letter | | 9 | 11 | 49 |
| 16 | 152 | Letter | | 9 | 11 | 49 |
| 17 | 153 | Letter | | 9 | 11 | 49 |
| 18 | 154 | Letter | | | 121 | 49 |
| 19 | 155 | Parkland Records | | 5 | 5 | 50 |
| 20 | 156 | Jerrett DCAC Records | | 5 | | 50 |
| 21 | 157 | Jerome DCAC Records | | 5 | | 50 |
| 22 | 158 | Inmate Records | | 10 | 10 | 50 |
| 23 | 159 | Disciplinary Records | | 94 | 94 | 50 |
| 24 | 160 | Parole Board Letter | | 146 | | 51 |
| 25 | 161 | Dr. Martinez Test | | 77 | 78 | 52 |

Darline King LaBar, Official Reporter

| | STATE'S | | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|---|
| 2 | 162 | Dr. Martinez Test | 77 | 78 | 52 |
| 3 | 163 | Dr. Martinez Test | 77 | 77 | 52 |
| 4 | 164 | Trails A Test | 77 | 77 | 52 |
| 5 | 165 | Trails B Test | 77 | 77 | 52 |
| 6 | 166 | Dr. Goodness Documents | 96 | 96 | 52 |
| 7 | | | | | |
| 8 | DEFENDANT'S | | OFFERED | ADMITTED | VOL. |
| 9 | 1 | Tylenol Package | 36 | 36 | 48 |
| 10 | 2 | Inmate Records | 19 | 19 | 50 |
| 11 | 3 | DISD School Records | 220 | 220 | 51 |

1                        Reporter's Certificate

2   THE STATE OF TEXAS:

3   COUNTY OF DALLAS:

4        I, Darline King LaBar, Deputy Official Court Reporter in

5   and for the 282nd District Court of Dallas County, State of

6   Texas, do hereby certify that the above and foregoing volume

7   constitutes a true, complete and correct transcription of all

8   portions of evidence and other proceedings requested in writing

9   by counsel for the parties to be included in the Reporter's

10  Record, in the above-styled and numbered cause, all of which

11  occurred in open court or in chambers and were reported by me.

12       I further certify that this Reporter's Record of the

13  proceedings truly and correctly reflects the exhibits, if any,

14  admitted by the respective parties.

15       WITNESS MY OFFICIAL HAND this the Reporter's Certificate

16  on the 17th day of March, A.D., 2011.

17

18

19

20                    DARLINE KING LABAR
                      Official Court Reporter
21                    363rd Judicial District Court
                      Dallas County, Texas
22                    hpdkfaith@msn.com
                      (214) 653-5893
23

24
    Certificate No:  1064
25  Expiration Date:  12/31/2012

Darline King LaBar, Official Reporter